**John A. TAYLOR, Appellant**

v.

**B. ONEY; John Walsh; Joe Hudson; Betty Burris, Deputy Warden; Robert Snyder, Warden.**

No. 04–2062.

United States Court of Appeals, Third Circuit.

Argued April 25, 2006.

Filed: Aug. 24, 2006.

John A. Taylor, Delaware Correctional Center, Smyrna, DE, pro se.

Richard W. Hubbard, State of Delaware Department of Justice, Wilmington, DE, for Appellees.

Gerald J. Pappert, Calvin R. Koons, John O.J. Shellenberger and John G. Knorr, III, Office of Attorney General of Pennsylvania, Harrisburg, PA, for Amicus Curiae Commonwealth of Pennsylvania.

Aaron Christopher Wheeler, James S. Pavlichko, Derrick Dale Fontroy and Theodore B. Savage, Graterford, PA, for Amici Appellees.

Edward L. Barocas, Newark, NJ, for Amici Appellees ACLU NJ and Association of Criminal Defense Lawyers of New Jersey (ACDL—NJ).

BEFORE: FUENTES, STAPLETON and ALARCÓN,* Circuit Judges.

## OPINION OF THE COURT

STAPLETON, Circuit Judge.

Appellant John Taylor ("Taylor") appeals the District Court's order granting summary judgment to the defendant state officials on Taylor's claims under 42 U.S.C. § 1983. Taylor is a Delaware prisoner and alleges in his complaint that his legal mail was opened outside of his presence on eight occasions over a four-year period and that this constitutes a pattern and practice of so doing. Defendant Beatrice Oney works in the prison mail room and may be in charge of the mail room. Defendant Joe Hudson is a supervisor for the mail room. Defendant John Walsh is in charge of "support service" at the prison, but has no particular involvement with the mail room. Defendant Betty Burris is the deputy warden and Defendant Robert Snyder is the warden.

On one occasion after receiving opened legal mail, Taylor spoke with Oney. She told him that she "didn't know how it [the opening of Taylor's legal mail] happened but she would guarantee [Taylor] that it won't happen again, and probably somebody was working in the mail room that day." App. at A–41–42. Other undisputed evidence in the record shows that Taylor does not know who opened his mail or what role, if any, the defendants played in opening his mail.

Taylor argued below that he has "a Constitutional right[ ] to have his incoming legal mail open[ed] in his presence." Pl. Mot. Summ. J. at 2–3 (citing *Bieregu v. Reno*, 59 F.3d 1445, 1458–59 (3d Cir.1995)). He specifically argued that he "alleges a First Amendment violation by prison officials for invading and interfering with his legal mail." Pl.'s R. Br. Opp. Summ. J. at 4. The District Court, on cross-motions for summary judgment, granted the defendants' motion and denied Taylor's. The District Court appeared to construe Taylor's claim as solely one for violation of his right to court access, and not for violation of his First Amendment right to free speech. The Court ruled that the Supreme Court's decision in *Lewis v. Casey*, 518 U.S. 343, 116 S.Ct. 2174, 135 L.Ed.2d 606 (1996), had effectively overruled *Bieregu*, and that this overruling was recognized in the Third Circuit's decision in *Oliver v. Fauver*, 118 F.3d 175 (3d Cir. 1997). Because Taylor had failed to prove "actual injury" to his right to court access, as *Casey* requires for court-access claims,

---

* Hon. Arthur L. Alarcón, Senior United States Circuit Judge for the Ninth Circuit, sitting by designation.

the District Court dismissed Taylor's claim.

Under Federal Rule of Civil Procedure 56(c), summary judgment is appropriate only if, viewing the evidence in the light most favorable to the non-moving party, "there is no genuine issue as to any material fact" such that "the moving party is entitled to a judgment as a matter of law." *See Emory v. AstraZeneca Pharma. LP.,* 401 F.3d 174, 179 (3d Cir.2005).

Taylor alleged below that a pattern and practice of opening his legal mail, contrary to prison regulations, violated his Constitutional rights. Even though his complaint and papers on summary judgment, generously construed, fairly include a claim that the pattern and practice violated his First Amendment right to free speech, the District Court only considered his claim to be one for denial of court access. On appeal, Taylor argues that the District Court "did not consider the First Amendment free speech claim and if there was a pattern and practice of deliberate interference or the intent [sic] by the defendants." Br. Appellant at 6. He requests remand.

█ In a separate decision issued today we reaffirm our prior holding in *Bieregu* that prison officials impinge upon the First Amendment rights of prisoners when they open prisoners' legal mail outside the presence of the addressee prisoner. *See Jones v. Brown,* 461 F.3d 353, 359 (3d Cir.2006). When bringing claims based on such a violation, prisoners need not allege or prove any "actual injury" beyond the direct injury to their First Amendment right to use the mails. To the extent the District Court ruled otherwise, this was error. However, we nevertheless will affirm the District Court on the alternative ground that Taylor has failed to produce evidence of personal involvement on the part of the defendants in the alleged pattern and practice of opening his mail.

"A defendant in a civil rights action must have personal involvement in the alleged wrongs; liability cannot be predicated solely on the operation of *respondeat superior.*" *Rode v. Dellarciprete,* 845 F.2d 1195, 1207 (3d Cir.1988). Taylor failed to produce any evidence of the personal involvement of any of the individual defendants in the opening of his legal mail. Taylor asserts in his briefing on appeal that Oney had "direct participation in the alleged Constitutional violation" and was "personally involved and responsible for the opening of [his] legal mail." R. Br. Appellant at 2. He similarly asserts that defendants Walsh and Hudson are responsible for the "creation and maintenance of a policy under which the violations occurred" and are guilty of "gross negligence in managing subordinates who committed the unconstitutional acts." *Id.* He further asserts that defendants Burris and Snyder are liable "for deliberate indifference for failing to act on information indicating that constitutional violations [were] occurring". *Id.* However, he points to no record support for any of these conclusory allegations.

Accordingly, we will affirm the District Court's judgment on the alternative ground that Taylor failed to produce evidence of the personal involvement of the defendants. *See Rode,* 845 F.2d at 1207–08.